## BENZENE DOCUMENT LIST

| 1. | | Depo on Written Question to the Texas A&M Library producing 1926 article *Benzol Poisoning as an Industrial Hazards.* |
|---|---|---|
| 2. | | Depo on Written Questions to the Texas A&M Library producing 1928 article *Benzol Poisoning as a Hazard in Chemical Laboratories.* |
| 3. | | Depo on Written Questions to the Texas A&M Library producing 1928 article entitled *Benzene (Benzol)Toxicity and Potential Danger.* |
| 4. | | American Petroleum Institute, *API Toxicological Review of Benzene*, September, l-6, 1948. |
| 5. | | American Petroleum Institute, *API Toxicological Review of Benzene*, Second Edition, l-6, 1960. |
| 6. | | *Final Report of the Committee Chemical and Rubber Sections National Safety Council on Benzol, 1-128, May, 1926.* |
| 7. | | National Safety Council, *Benzene (Benzol), l-7, 1950.* |
| 8. | Soley, Mayo H. | Pharmacological Laboratory, University of California Medical School, *The Comparative Toxicity of Crude Monochlorobutenes, Pure 2-Chlorobutene-2, Benzene and 1,2 Dichlorolthane,* l-3, January 28, 1943. |
| 9. | | *Benzene (Benzol) Inhalation of Concentrated Vapors May Cause Acute, Chronic Or Fatal Poisoning,* Controlling Chemical Hazards, Series No. 6, 171467-171479. Publication by the U.S. Public Health Service. |
| 10. | | World Health Organization -International Agency for Research on Cancer, The IARC Monographs on the Evaluation of Carcinogenic Risk of Chemicals to Humans - Some Industrial Chemicals and Dyestuffs, Vol. 29, May, 1982, 1-148. |
| 11. | | U. S. Department of Health, Education 8 Welfare, Public Health Service, Center for Disease Control, National Institute for Occupational Safety and Health (NIOSH), Occupational Exposure to Benzene, 1974, 1-137. |
| 12. | Young, Neal S. | Hematology, Basic Principles and Practice, *The Pathogenesis and Pathophysiology of Aplastic Anemia,* 127-130, Miller, Kenneth B., *Clinical Manifestations of Acute Nonlymphocytic Leukemia,* 715-717. |
| 13. | Adamson, John W. and Erslev, Allan J. | Hematology, Fourth Edition, *Hemopoietic Stem Cell Disorders: Aplastic;* Henderson, *Edward S ., Acute Leukemia General Consideration,* 236-250. |
| 14. | Infante, Peter F. | *Benzene and Leukemia: The 0.1 PPM ACGIH Proposed Threshold Limit Value For Benzene,* Applied |

Dockets.Justia.com

| | | |
|---|---|---|
| | | _Occupational Environmental Hygiene_, Vol. 7., No. 4, 253-262, April, 1992. |
| 15. | Hueper, W. C. | _Occupational Tumors and Allied Diseases_, 1942, 594-599. |
| 16. | | _Federal Register_, Vol. 42, No. 110, June 8, 1977, *OSHA Benzene Regulations.* |
| 17. | | _Federal Register_, Vol. 52, No. 176, September 11, 1987, *Occupational Exposure to Benzene; Final Rule*, 34460-34578. |
| 18. | | _Applied Occupational Environmental Hygiene_, Vol. 5, No. 7, 453-463, July, 1990, *Notice of Intended Changes -Benzene.* |
| 19. | | World Health Organization -International Agency for Research On Cancer, _IARC Monographs of the Evaluation of Carcinogenic Risks to Humans_, Supplement 7, 1897. |
| 20. | Kempe, Henry C., et al | _Current Pediatric Diagnosis & Treatment, Eighth Edition._ |
| 21. | | U. S. Department of Health and Human Services, *Sixth Annual Report on Carcinogens, Summary, 1991*, 35-38. |
| 22. | Rumack, Barry H. and Temple, Anthony R. | *Management of the Poisoned Patient*, 337-339. |
| 23. | Wintrobe, Maxwell M. | _Clinical Hematology Fifth Edition_, *Chemical and Physical Agents Associated with the Development of Pancytopenia*, 552-554, 1961. |
| 24. | Rom, William N., et al | *Inhibition of Cell Production-Benzene Poisoning, Environmental and Occupational Medicine*, 388-390. |
| 25. | | U. S. Department of Health, Education, and Welfare, Public Health Service, Center for Disease Control, National Institute for Occupational Safety and Health (NIOSH), *Occupational Exposure to Refined Petroleum Solvents*, July, 1977, 47-64. |
| 26. | Schottenfeld, David; Fraumeni, Joseph F. | _Cancer Epidemiology and Prevention_, 477 & 508, 1982. |
| 27. | Hamilton, A. and Hardy, H. L. | _Aromatic Hydrocarbons_, 271-276. _Industrial Toxicology, Third Edition_, 1974. |
| 28. | | Toxicological Profile for Benzene, Agency for Toxic Substances and Disease Registry, U. S. Department of Commerce, National Information Service, May, 1989, 1-173. |
| 29. | Aksoy, M. | _Benzene Carcinocenicity_, *Benzene and Leukemia*, 114-137, 1988. |
| 30. | Cronkite, E. P. | *Hematotoxicity and Carcino-Genicity of Inhaled Benzene*, _Environment Health Perspectives_, Vol. 82, 11989. |
| 31. | Jandl, James H. | _Blood Textbook of Hematology_, Little Brown & Co., |

| | | 1987. |
|---|---|---|
| 32. | Speck, B. C Kissling, M. | *Successful Bone Marrow Grafts In Experimental Aplastic Anemia Using Antilymphocytic Serum For Conditioning*, <u>Revue Euroneenne D'Etudes Clinicrues Et Biologiques</u>, Vol. XVI, No. 10, 1047-1051, December, 1971. |
| 33. | Lee, C. R., et al | <u>Wintrobe's Clinical Hematology</u>, Ninth Edition, Vol. 1, 1993. |
| 34. | Young, N. S.; Alter, B. P. | *Aplastic Anemia Acquired and Inherited*, 106-110, 120-132, 1994. |
| 35. | Bick, R. L. | <u>Hematology Clinical and Laboratory Practice</u>, Vol. I, 1993. |
| 36. | Saita, G. | <u>Blood Disorders Due To Drugs And Other Agents</u>, *Benzene Induced Hypoplastic Anemias and Leukemias*, 127-146, Amsterdam, 1973. |
| 37. | | <u>Toxicological Profile for Benzene</u>, U. S. Department of Health & Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, April, l-205, A-l -A-7, B-l -B-3, C-l, 1993. |
| 38. | Goldstein, Bernard D. | *Hematotoxicity in Humans*, <u>Journal of Toxicology and Environmental Health</u>, Supplement 2, 69-105, 1131-140, 1977. |
| 39. | Goldstein, Bernard D. | ll. *Benzene Toxicity*, <u>Occupational Medicine</u>, Vol. 3, No. 3, 541-554, July-September, 1988. |
| 40. | Jacobs, A., et al | *Hematological Disorders and Occupational Hazards: A British Society of Hematology/Health and Safety Executive Study*, <u>British Journal of Hematology</u>, Vol. 84, 555-557, 1993. |
| 41. | Elkins, H. B., et al | *Industrial Benzene Exposure From Petroleum Naphtha*, <u>Industrial Hygiene Journal</u>, 99-102, March April, 1963. |
| 42. | Aksoy, Muzaffer | *Hematotoxicity and Carcinogenicity of Benzene*, <u>Environmental Health Perspectives</u>, Vol. 82, 193-197, 1989. |
| 43. | Cronkite, Eugene P. | *Chemical Leukemogenesis: Benzene As A Model*, <u>Seminars in Hematology</u>, Vol. 24, No. 1, 2-11, January, 1987. |
| 44. | Seidel H. J., et al | *The Influence of Benzene on the Erythroid Cell System in Mice*, <u>Experimental Hematol</u>, Vol. 17, 760-764, 1989. |
| 45. | Irons, R. D., et al | *Effects of Short-Term Benzene Administration on Bone Marrow Cell Cycle Kinetics in the Rat*, <u>Toxicology and Applied Pharmacology</u>, Vol. 51, 399-409, 1979. |
| 46. | Ward, J. B., et al | *The Mutagenic Effects of Low Level SubAcute Inhalation Exposure to Benzene in CD-l Mice*, <u>Mutation Research</u>, Vol. 268, 49-57, 1992. |
| 47. | Au, W. W., et al | *Chromosome Aberrations In Lymphocytes Of Mice* |

| | | |
|---|---|---|
| | | *After Sub-Acute Low-Level Inhalation Exposure to Benzene*, Mutation Research, Vol. 260, 219-224, 1991. |
| 48. | Galavotti, B.; Troisi, F. M. | *Erythro-Leukemic Myelosis in Benzene Poisoning*, British Journal of Industrial Medicine, Vol. 7, 79-81, 1950. |
| 49. | Browning, Ethel | Toxicity of Industrial Organic Solvents, 32-47, 74-75, 78-79, 1953. |
| 50. | Hunter, Francis T. | *Chronic Exposure to Benzene (Benzol). 11. The Clinical Effects*, Journal of Industrial Hygiene and Toxicology, Vol. 21, 331-354, 1939. |
| 51. | Mallory, Tracy; Gall, Edward A.; Brickley, William J. | *Chronic Exposure to Benzene (Benzol). 111. The Pathologic Results*, Journal of Industrial Hygiene and Toxicology, Vol. 21, 355-377, 1939. |
| 52. | Erf, L. A.; Rhoads, C. P., | *The Hematological Effects of Benzene (Benzol) Poisoning*, Journal of Industrial Hygiene and Toxicology, Vol. 21, 421-435, 1939. |
| 53. | Nissen, N. I.; Ohlsen, A. S. | *Erythromyelosis -Review and Report of a Case in a Benzene (Benzol) Worker*, Acta Medica Scandinavia, Vol. CXLV, Fast. 1, 56-71, 1953. |
| 54. | McLean, John A. | *Blood Dyscrasia After Contract With Petrol Containing Benzol*, The Medical Journal of Australia, Vol. II, 845-849, 1960. |
| 55. | Bond, G. G., McLaren, E. A., Baldwin, C. L.; Cook, R. R. | *An Update of Mortality Among Chemical Workers Exposed To Benzene*, British Journal of Industrial Medicine, Vol. 43, 685-691, 1986. |
| 56. | Vigliani, E. C., Saita, G. | *Benzene and Leukemia*, The New England Journal of Medicine, Vol. 271, 872-876, 1964. |
| 57. | Rinsky, R. A., Smith, A. B., Hornung R., et al | *Benzene and Leukemia -An Epidemiologic Risk Assessment*, The New England Journal of Medicine, Vol. 316, No. 17, 1044-1049, 1987. |
| 58. | Yin, S-N; LI, G-L; Tain, F-D; et al | *Leukemia in Benzene Workers: A Retrospective Cohort Study*, British Journal of Industrial Medicine, Vol. 44, 124-128 & 1049, 1987 and Environmental Health Perspectives, Vol. 82, 207-213, 1989. |
| 59. | | Federal Register, Vol. 52, No. 176, September 17, 1987. |
| 60. | Blank, Irvin, et al | *Penetration of Benzene Through Human Skin*, The Journal of Investigative Dermatology, Vol. 85, 522-1526, 1985. |
| 61. | Susten, Allan S., et al | *Percutaneous Penetration of Benzene in Hairless Mice: An Estimate of Dermal Absorption During Tire-Building Operations*, American Journal of Industrial Medicine, Vol. 7, 323-335, 1985. |
| 62. | | U. S. Department of Health and Human Services, NIOSH/OSHA Pocket Guide to Chemical Hazards, 50-51, September, 1978. |
| 63. | Wong, O., et al | *Comments on the NIOSH Study of Leukemia in Benzene* |

| | | |
|---|---|---|
| | | *Workers*, Technical Report Submitted to Gulf Canada, Ltd., by Environmental Health Associates, 1983. |
| 64. | | Patty's Industrial Hygiene and Toxicology, Fourth Edition, 1406-1410, 1992. |
| 65. | | *Physical Properties of Petroleum Naphthas and Thinners*, Table 21.22 and *Toxicity of Petroleum Solvents*, Table 21.23. |
| 66. | | *Occupational Factors in the Epidemiology of Chemically Induced Lymphoid and Hemopoietic Cancers*, Toxicology of the Blood and Bone Marrow, 1985, 149-177. |
| 67. | | American Petroleum Institute, API Toxicological Review, Aromatic Petroleum Naphtha, Second Edition, 1-5, 1965. |
| 68. | Levy, Barry; Wegman, David H. | *Recognizing and Preventing Work-Related Disease*, Occupational Health, 367-371. |
| 69. | Winek, Charles L.; Collom, Wellon D. | *Benzene and Toluene Fatalities*, Journal of Occupational Medicine, Vol. 13, No. 5, 259-261, May, 1971. |
| 70. | Haraden, Roger; Baetjer, Anna M. | *Aplastic Anemia Following Exposure Paradichlorobeneze and Naphthalene*, Journal of Occupational Medicine, Vol. 20, No. 12, 820-822, December, 1978. |
| 71. | | *Genotoxicity of 1,4-Benzoquinone and 1,4-Naphthoquinone in Relation to Effects on Glutathione and NAD(P)H Levels in V79 Cells*, Environmental Health Perspectives, Vol. 82 223-228, 1989. |
| 72. | | *Risk of Low Red or White Blood Cell Count Related to: Estimated Benzene Exposure in a Rubberworker Cohort (1940 -1975)*, American Journal of Industrial Medicine, Vol. 29, 247- 257, 1996. |
| 73. | | Treasury Department, Public Health Reports, Vol. 56, No. 11, 518-527, March 14, 1941, *Benzene (Benzol): Its Toxicity and Potential Dangers.* |
| 74. | | Treasury Department, Public Health Reports, Vol. 43, No. 29, 1805-1807, July 20, 1928, *Benzol Poisoning As A Possible Hazard In Chemical Laboratories.* |
| 75. | | Treasury Department, Public Health Reports, Vol. 41, No. 30, 1516-1539, July 23, 1926, *Benzol Poisoning As An Industrial Hazard.* |
| 76. | | Treasury Department, Public Health Reports, Vol. 41, No. 28, 1410-1431, July 9, 1926, *Benzol Poisoning As An Industrial Hazard.* |
| 77. | | Treasury Department, Public Health Reports, Vol. 41, No. 27, 1359-1375, July 2, 1926, *Benzol Poisoning As An Industrial Hazard.* |

| 78. | | *Pharmacokinetics and Metabolism of Benzene in Zymbal Gland and Other Key Target Tissues After Oral Administration in Rats*, <u>Environmental Health Perspectives</u>, Vol. 82, 215-222, 1989. |
|---|---|---|
| 79. | Gleason, Marion N.; Gosselin, Robert E.; Hodge, Harold C. | <u>Clinical Toxicology of Commercial Products -Acute Poisoning (Home & Farm)</u>, 27 & 29, 1957. |
| 80. | Arp, Earl W.; Wolf, Pamela H.; Checkoway, Harvey | *Lymphocytic Leukemia and Exposures to Benzene and Other Solvents in the Rubber Industry*, Occupational Health Studies Group, University of North Carolina, 598-602. |
| 81. | Thorpe, John J. | *Epidemiologic Survey of Leukemia in Persons Potentially Exposed to Benzene*, <u>Journal of Occupational Medicine</u>, Vol. 16, No. 6, June, 1974, 375, 378-381. Williams, Norman, *Potash Ore and Perforation of the Nasal Septum*, 383. |
| 82. | | Occupation Hazards and Diagnostic Signs, U. S. Department of Labor, Bulletin No. 306. |
| 83. | | Occupation Hazards and Diagnostic Signs, U. S. Department of Labor, Bulletin No. ?, Sept. 1933. |
| 84. | | Occupation Hazards and Diagnostic Signs, U. S. Department of Labor, Bulletin No. 41, 1941. |
| 85. | | Occupation Hazards and Diagnostic Signs, U. S. Department of Labor, Bulletin No. 41, Revised 1942. |
| 86. | Utterback, David F.; Rinsky, Robert A. | *Benzene Exposure Assessment in Rubber Hydrochloride Workers: A Critical Evaluation of Previous Estimates*, <u>American Journal of Industrial Medicine</u>, Vol. 27, 661-676, 1995. |
| 87. | Olsson, H.; Brandt, L. | *Supradiaphragmatic Presentation of Non-Hodgkin's Lymphoma in Men Occupationally Exposed to Organic Solvents*, <u>Acta Medica Scandinanica</u>, Vol. 210, 415-418, 1981. |
| 88. | Vianna, N. J.; Polan, A. | *Lymphomas and Occupational Benzene Exposure*, <u>The Lancet</u>, 1394-1395, June 30, 1979. |
| 89. | Williams, Michael E.; Lister, T. Andrew; Longo, Dan L. | *Hodgkin's Disease and Non-Hodgkin's Lymphoma*, Hematology 1993 - Education Program American Society of Hematology, 49-61, December 3-7, 1993. |
| 90. | Armitage, James 0.; Berg, Alan R.; Purtilo, David T. | *Adult Non-Hodgkin's Lymphomas*, <u>Hematology Clinical and Laboratory Practice</u>, Vol. 1, Ch. 61, 875-881. |
| 91. | Olin, G. Robert | *The Hazards of a Chemical Laboratory Environment -A Study of the Mortality in Two Cohorts of Swedish Chemists*, <u>American Industrial Hygiene Association Journal</u>, Vol. 39, 557-562, July, 1978. |
| 92. | Young, Neal | *Benzene and Lymphoma*, <u>American Journal of Industrial Medicine</u>, Vol. 15, 495-498, 1989. |

| 93. | Hardell, L.; Eriksson, M.; Lenner, P.; Lundgren, E. | *Malignant Lymphoma and Exposure to Chemicals, Especially Organic Solvents, Chlorophenols and Phenoxy Acids: A Case Control Study*, British Journal of Cancer, Vol. 43, 169-176, 1981. |
|---|---|---|
| 94. | Storer, R. D.; Cartwright, M. E.; Cook, W. O.; Soper, K. A.; Nichols, W. W. | *Short-Term Carcinogenesis Bioassay of Genotoxic Procarcinogens in PIM Transgenic Mice*, Carcinogenesis, Vol. 16, No. 2, 285-293, 1995. |
| 95. | Olsson; Hakan; Brandt; Lars | *Risk of Non-Hodgkin's Lymphoma Among Men Occupationally Exposed to Organic Solvents*, Scand. Journal of Work, Environment & Health, Vol. 14, 246-251, 1988. |
| 96. | Brandt, Lars; Kristoffersson, Ulf; Olsson, Hakan; and Mitelman, Felix | *Relation Between Occupational Exposure to Organic Solvents and Chromosome Aberrations in Non-Hodgkin's Lymphoma*, Eur. Journal Hematol., Vol. 42, 298-302, 1989. |
| 97. | Weisenburger, D. D. | *Epidemiology of Non-Hodgkin's Lymphoma: Recent Findings Regarding an Emerging Epidemic*, Annals of Oncology, Supplement 1, 19-24, 1994. |
| 98. | Viadana, Enrico and Bross, Irwin D. J. | *Leukemia and Occupations*, Preventive Medicine, Vol. 1, 513-521, 1972. |
| 99. | Pearce, N. E.; Howard, J. K. | *Occupation, Social Class and Male Cancer Mortality in New Zealand*, 1974-1978, International Journal of Epidemiology, Vol. 15, No. 4, 456-462, 1986. |
| 100. | Morris, Peter D.; Koepsell, Thomas D.; Daling, Janet R.; et al | *Toxic Substance Exposure and Multiple Myeloma: A Case Control Study*, JNCI, Vol. 76, No. 6, 987-994, June, 1986. |
| 101. | Whorton, M. Donald, et al | *Feasibility of Identifying High Risk Occupation Through Tumor Registries*, Journal of Occupational Medicine, Vol. 25, No. 9, 657-660, September, 1983. |
| 102. | Olsson, Hakan; Brandt, Lars | *Occupational Exposure to (Organic Solvents and Hodgkin's Disease in Men: A Case-Referent Study*, Scand. Journal of Work, Environment & Health, Vol. 6, 302-305, 1980. |
| 103. | | World Health Organization, International Agency for Research on Cancer, *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Some Organic Solvents, Resin Monomers and Related Compounds, Pigments and Occupational Exposures in Paint Manufacture and Painting*, I-443, Vol. 47, 1989. |
| 104. | Daniell, W.; Stebbins, A.; Kalman, D.; O'Donnell, J.F.; Horstman, S. W. | *The Contributions to Solvent Uptake by Skin and Inhalation Exposure*, American Industrial Hygiene Association Journal, Vol. 53, No. 2, 124-129, 1992. |
| 105. | Olson, E., Seedorff, L. | *Exposure to Organic Solvents - II. An Exposure Epidemiology Study*, Ann. Occupational Hygiene, Vol. 34, No. 4, 379-389, 1990. |

| | | |
|---|---|---|
| 106. | Haley, Thomas J. | *Solvents and Chemical Intermediates*, Handbook of Toxicology, Chapter 14, 504-527, 1987. |
| 107. | Casarett and Doull | Toxicology-The Basic Science of Poisons, Second Edition, 485-490. |
| 108. | Anderson, Kim; Scott, Ronald | *Fundamentals of Industrial Toxicology*, Historical Review of Industrial Toxicology, 3-5, 54-55. |
| 109. | | Encyclopedia of Occupational Health and Safety, Volume I A-K, 167-171. |
| 110. | Kirk-Ohmer | Encyclopedia of Chemical Technology, Second Edition, Vol. 3, 367-401. |
| 111. | Beeson, Paul B.; McDermott, Walsh; and Wyngaarden, James B., Cecil | Textbook of Medicine, Fifteenth Edition, Vol. 2, 1733-1740. |
| 112. | | U. S. Department of Health and Human Services, NIOSH Pocket Guide to Chemical Hazards, 56-57, September, 1985. |
| 113. | | Allied Corporation, Handling Hazardous Chemicals Safely Workbook, 3-8, 1983. |
| 114. | Sax, N. Irving; Lewis, Richard J. Sr. | Hawley's Condensed Chemical Dictionary, Eleventh Edition, 98, 129 & 1243, 1987. |
| 115. | Sax, N. Irving; Lewis, Richard J. Sr. | Dangerous Properties of Industrial Materials, Seventh Edition, Vol. II, 364-365. |
| 116. | | NTP Fifth Annual Report on Carcinogens, 40-55. |
| 117. | | U. S. Department of Health and Human Services, Public Health Service *Second Annual Report on Carcinogens*, 47-50, December, 1981. |
| 118. | | U. S. Department of Health and Human Services, Public Health Service, *Third Annual Report on Carcinogens*, 28-29, Summary .-September, 1983. |
| 119. | | U. S. Department of Health and Human Services, Public Health Service, *Fourth Annual Report on Carcinogens*, 34-37, Summary 1985. |
| 120. | | U. S. Department of Commerce, National Technical Information Service, *Third Annual Report on Carcinogens*, 57-59, December, 1982. |
| 121. | | Carcinogens List By Chemical Name-OSHA, IARC & NTP, 1 -5, 1987 & 1988. |
| 122. | Snow, John T., Ph. D. | Handling of Carcinogens And Hazardous Compounds, 1 -24, November, 1982. |
| 123. | | Environmental Testing and Certification Corp. (ETC), *Key Pollutant Lists Under Environmental Statutes and Regulations*, l-6, September, 1989. |
| 124. | Ziegler, Edward H. Jr. | *The Benzene Controversy: Law, Science, and Policy*, Toxic Substances Journal, Vol. 1, No. 2., 109-126, Autumn, 1979. |

| 125. | Alavanja, Michael C. R.; Brown, Charles; Spirtas, Robert; and Gomez, Manuel | *Risk Assessment for Carcinogens: A Comparison of Approaches of the ACGIH and the EPA*, <u>Applied Occupational Hygiene</u>, Vol 5, No. 8, 510-517, August, 1990. |
|------|------|------|
| 126. | | United States Environmental Protection Agency, Office of Toxic Substances, *Support Document Test Data Development Standards: Chronic Health Effects*, Toxic Substances Control Act, Section 4, Table 161 Figure 1, May, 1979. |
| 127. | | U. S. Department of Health, Education, and Welfare, *Fact Sheet: Atlas of Cancer Mortality for U. S. Counties*: 1950-1969, l-5, June, 1975. |
| 128. | | American Conference of Governmental Industrial Hygienists, Inc., <u>Documentation of the Threshold Limit Values and Biological Exposure Indices Sixth Edition</u>, Vol. 1, 108-120, 1991. |
| 129. | Deisler, Paul F. Jr. | *Reducing the Carcinogenic Risks in Industry*, <u>Occupational Safety and Health</u>, 110-113. |
| 130. | Lipton, Sydney; Lynch, Jeremiah | <u>Health Hazard Control in the Chemical Process Industry</u>, 68, 132-133. |
| 131. | Proctor, Nick H.; Hughes, James P.; Fischman, Michael L. | <u>Chemical Hazards of the Workplace</u>, Second Edition, 90-93, 229. |
| 132. | Johnstone, Rutherford | *The Aromatic Hydrocarbons*, <u>Occupational Medicine and Industrial Hygiene</u>, 190-208, 1948. |
| 133. | Weiss, Jack E. | <u>1021 Answers to Industrial Health and Safety Problems</u>, 171-182, 1943. |
| 134. | Jacobs, Morris B. | *Chemical Analysis -A Series of Monographs on Analytical Chemistry and its Applications*, <u>Benzene and the Aromatic Hydrocarbons</u>, Vol. 1, 399-428, 1941. |
| 135. | White, Mary C.; Infante, Peter F.; and Chu, Kenneth C. | *A Quantitative Estimate of Leukemia Mortality Associated With Occupational Exposure to Benzene*, l-34. |
| 136. | | American Petroleum Institute v. Occupational Safety and Health Administration, 80-100. |
| 137. | | Occupational Safety & Health Administration, *OSHA Acts to Reduce Worker Exposure to Benzene*, l-6, February 2, 1978. |
| 138. | | <u>Guide to Precautionary Labeling of Hazardous Chemicals</u>, Manual L-1, Seventh Edition, 1-71, 1970. |
| 139. | Tironi, Gene; Hodgkins, Douglas G. | *Compliance with the OSHA Benzene Permissible Exposure Limit (PEL) at the Gasoline Vapor PEL*, <u>Applied Occupational and Environmental Hygiene</u>, Vol. 6, No. 6, 881-884, October, 1991. |
| 140. | | <u>Occupational Safety and Health Standards</u>, *Subpart Z -* |

| | | *Toxic and Hazardous Substances*, Ch. XVII Part 1910. |
|---|---|---|
| 141. | Cronkite, Eugene; Drew, Robert; Inoue, Tohru; Hirabayashi, Yoko; Bullis, James | *Hematotoxicity and Carcinogenicity of Inhaled Benzene*, Environmental Health Perspectives, Vol. 82, pp. 97-108, 1989. |
| 142. | Maltoni, Cesare; Ciliberti, Adriano; Cotti, Giuliano; Conti, Barbara; Belpoggi, Fiorella | *Benzene and Experimental Multipotential Carcinogen: Results of the Long-Term Bioassays Performed at the Bologna Institute of Oncology*, Environmental Health Perspectives, Vol. 82, pp. 109-123, 1989. |
| 143. | Huff, J.E.; Haseman, Joseph K.; DeMarini, David; Eustis, Scot; Maronpot, Robert; Peters, Arthur; Persing, Ronald; Chrisp, Clarence; Jacobs, Abigail | *Multiple-Site Carcinogenicity of Benzene in Fischer 344 Rats and B6C3F Mice*, Environmental Health Perspectives, Vol. 82, pp. 125-163, 1989. |
| 144. | Parodi, S.; Lutz, W.K.; Colacci, A.; Mazzullo, M.; Taningher, M.; Grilli, S. | *Results of Animal Studies Suggest a Nonlinear Dose-Response Relationship for Benzene Effects*, Environmental Health Perspectives, Vol. 82, pp. 171-176, 1989. |
| 145. | Nicholson, William; Landrigan, Philip | *Quantitative Assessment of Lives Lost Due to Delay in the Regulation of Occupational Exposure to Benzene*, Environmental Health Perspectives, Vol. 82, pp. 185-186, 1989, |
| 146. | Schlosser, Michael; Shurina, Robert; Kalf, George | *Metabolism of Phenol and Hydroquinone to Reactive Products by Macrophage Peroxidase or Purified Prostaglandin H Synthase*, Environmental Health Perspectives, Vol. 82, pp. 229-237, 1989. |
| 147. | Mazzullo, Mario; Bartoli, Silvano; Bonora, Bruna; Colacci, Annamaria; Grilli, Sandro; Lattanzi, Giovanni; Niero, Alessandra; Turina, Maria Paola; Parodi, Silvio | *Benzene Adducts with Rat Nucleic Acids and Proteins: Dose-Response Relationship After Treatment In Vivo*, Environmental Health Perspectives, Vol. 82, pp. 259-266, 1989. |
| 148. | Byrd, Daniel; Barfield, Elizabeth | *Uncertainty in the Estimation of Benzene Risks: Application of an Uncertainty Taxonomy to Risk Assessments Based on and Epidemiology Study of Rubber Hydrochloride Workers*, Environmental Health Perspectives, Vol. 82, pp. 283-287, 1989. |
| 149. | | Cancer and the Worker, The New York Academy of Sciences, 1977. |
| 150. | Mason, Thomas; McKay, Frank; Hoover, Robert; Blot, William; | Atlas of Cancer Mortality for U.S. Counties: 1950 – 1969 |

| | Fraumeni, Jr., Joseph | |
|---|---|---|
| 151. | | *Symposium:  Benzene Metabolism, Toxicity and Carcinogenesis,* <u>Environmental Health Perspectives,</u> Vol. 82, July 1989. |
| 152. | Goldstein, Bernard | *Introduction:  Occam's Razor is Dull,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 3-6, 1989. |
| 153. | Parke, Dennis | *Introduction:  Session on Metabolism,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 7-8, 1989. |
| 154. | Henderson;      Robert; Sabourin,      Patrick; Bechtold,      William; Griffith,      William; Medinskey,      Michele; Birnbaum, Linda; Lucier, George | *The Effect of Dose, Dose Rate, Route of Administration, and Species on Tissue and Blood Levels of Benzene Metabolites,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 9-17, 1989. |
| 155. | Witz, Gisela; Latriano, Louise;      Goldstein, Bernard | *Metabolism and Toxicity of trans,trans-Muconaldehyde, and Open-Ring Microsomal Metabolite of Benzene,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 19-22, 1989. |
| 156. | Smith, Martyn; Yager, Janice; Steinmetz, Karen; Eastmond, David | *Peroxidase-Dependent Metabolism of Benzene's Phenolic Metabolites and Its Potential Role in Benzene Toxicity and Carcinogenicity,* <u>Environmental Health Perspective,</u> Vol. 82, pp. 23-29, 1989. |
| 157. | Karam, Lisa; Simic, Michael | *Mechanisms of Free Radical Chemistry and Biochemistry of Benzene,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 37-41, 1989. |
| 158. | Medinsky,      Michele; Sabourin,      Patrick; Henderson,      Rogene; Lucier,      George; Birnbaum, Linda | *Differences in the Pathways for Metabolism of Benzene in Rats and Mice Simulated by a Physiological Model,* <u>Environmental Health Perspectives,</u> Vol. 82, pp. 43-49, 1989. |
| 159. | Rice, Raymond; Luke, Carol; Drew, Robert | *Effect of Exposure Route, Regimen, and Duration of Benzene-Induced Genotoxic and Cytotoxic Bone Marrow Damage in Mice,* <u>Envi ronmental Health Perspectives,</u> Vol. 82, pp. 65-74, 1989. |
| 160. | | *Occupational Safety and Health Guideline for Benzene, Potential Human Carcinogen,* <u>NIOSH/OSHA Occupational Health Guidelines for Chemical Hazards,</u> January 1981. |
| 161. | | *Occupational Health Guidelines for Petroleum Distillates,* <u>NIOSH/OSHA Occupational Health Guidelines for Chemical Hazards,</u> September 1978. |
| 162. | | *Occupational Safety and Health Guideline for Benzene, Potential Human Carcinogen,* and *Occupational Health Guidelines for Petroleum Distillates* <u>NIOSH/OSHA Occupational Health</u> |

| | | |
|---|---|---|
| | | <u>Guidelines for Chemical Hazards</u>, January 1981 and September 1978. |
| 163. | | <u>Handling of Carcinogens And Hazardous Compounds</u>, Calbiochem-Behring, Division of American Hoechst Corporation, November 1982. |
| 164. | | Proceedings of the American Conference on Chemical Labeling, October 6 and 7, 1987. |
| 165. | | Fourth Annual Report on Carcinogens, 1985. |
| 166. | Williams, MD, Michael; Lister, MD, T. Andrew; Longo, MD, Dan L. | *Hodgkin's Disease and Non-Hodgkin's Lymphoma*, Hematology 1993, Education Program American Society of Hematology |
| 167. | | Occupational Safety and Health Administration Public Hearing on Proposed Amendment for Occupational Exposure to Benzene (Liquid Mixtures), May 24, 1978. |
| 168. | Greene, Mark H. | *Non-Hodgkin's Lymphoma and Mycosis Fungoides*, <u>Cancer and Epidemiology and Prevention</u>, 1982. |
| 169. | Infante, Peter; DiStasio, Mario | *Occupational Benzene Exposure: Preventable Deaths*, <u>The Lancet</u>, June 18, 1988. |
| 170. | Wiernik, P. | <u>Neoplastic Diseases of the Blood</u>, 1991. |
| 171. | Li, MD, Frederick; Fraumeni, MD, Joseph; Mantel, MA, Nathan; Miller, MD, Robert | *Cancer Mortality Among Chemists*, <u>Journal of the National Cancer Institute</u>, Vol. 43, No. 5, pp. 1159-1164, November 1969. |
| 172. | Searle, C.E.; Waterhouse, J.A.H. | *Epidemiological Study of the Mortality of British Chemists*, B.A.C.R. 19th Annual General Meeting, Part II – Poster Exhibits. |
| 173. | Tyroler, H.A.; Andjelkovic, Dragana; Harris, Robert; Lednar, Wayne; McMichael, Anthony; Symons, Mike | *Chronic Diseases in the Rubber Industry*, <u>Environmental Health Perspectives</u>, Vol. 17, pp. 13-20, 1976. |
| 174. | | *Exposure to Benzene-Contaminated Toluene and Bone Marrow Disorders – A Retrospective Exposure Assessment*, <u>Appl. Occup. Environ. Hyg.</u>, 12(1), January 1997. |
| 175. | Kyvik, MD, Knut; Brattebø, MD, Guttorm Tysnes,MD, Ole-Bjørn Øyen, MD, Nina; Sandberg, MD, Sverre Riise, PhD, Trise Holmsen, PhD, Holm Aarli, MD, Johan | *Activation of Blood Platelets in Workers Exposed to Organic Solvents*, <u>JOM</u>, Vol. 34, Number 7, July 1992. |
| 176. | Reisenweber, R.L.; | <u>Benzene and Health</u>, Gulf Science & |

| | Barker, V.A. | Technology Co., Medical and Health Resources |
|---|---|---|
| 177. | Dryden, S.L. | Memorandum to R.R. Becker: Marietta Plant Benzene Review. December 10, 1987. |
| 178. | Pearce, Neil; Bethwaite, Peter | *Increasing Incidence of Non-Hodgkin's Lymphoma: Occupational and Environmental Factors*, <u>Cancer Research</u>, (Suppl.) 52, 5496s-5500s, October 1, 1992. |
| 179. | Blair, PhD, Aaron; Linos, MD, Athena; Stewart, MS, Patricia; Burmeister, PhD, Leon Gibson, PhD, Robert; Everett, MD, George; Schuman,MD, Leonard; Cantor, PhD, Kenneth | *Evaluation of Risks of Non-Hodgkin's Lymphoma by Occupation and Exposures From a Case-Control Study*, <u>American Journal of Industrial Medicine</u>, 23: 301-312 (1993). |
| 180. | Wong, O. | *An industry wide mortality study of chemical workers occupationally exposed to benzene. General Results.* <u>British Journal of Industrial Medicine</u>, 1987; 44: 365-381. |
| 181. | Blair, Aaron; Linos, Athena; Stewart, Patricia; Burmeister, Leon; Gibson, Robert; Everett, George; Schuman, Leonard; Cantor, Kenneth | *Comments on Occupational and Environmental Factors in the Origin of Non-Hodgkin's Lymphoma*, <u>Cancer Research</u> (Suppl.) 52, 5501s-5502s, October 1, 1992. |
| 182. | Enterline, Philip | *Lymphomas and Benzene*, <u>The Lancet</u>, November 10, 1979. |
| 183. | Smith, P.R.; Lickies, J. Norelle | *Benzene and Lymphomas*, <u>The Lancet</u>, March 29, 1980. |
| 184. | Grasso, Paul | *Cancer Hazard From Exposure to Solvents*, <u>Safety and Health Aspects of Organic Solvents</u>, pp. 187-202. |
| 185. | Ulrich, PhD, Keil | *Malignant Lymphomas Among Rubber and Tire Industry Workers: A Case-Control Analysis Within a Cohort Study*, <u>Dissertation Abstracts International</u>, Vol. 41, No. 09, March 1981. |
| 186. | Ward, et al | *Long-Term Effect of Benzene*, <u>Environ Health</u>, Vol. 30, Jan 1975. |
| 187. | Cragle, Donna L.; Wells, Susan; Tankersley, William | *An Occupational Morbidity Study of a Population Potentially Exposed to Epoxy Resins, Hardeners, and Solvents*, <u>Applied Occupational and Environmental Hygiene</u>, Vol. 7, No. 12, December 1992. |
| 188. | Nelson, Nancy; Robins, Thomas; Garrison, | *Historical Characterization of Exposure to Mixed Solvents for an Epidemiologic Study of* |

| | | |
|---|---|---|
| | Richard;      Schuman, Marvin; White, Roberta | *Automotive Assembly Plant Workers*, <u>Applied Occupational and Environmental Hygiene</u>, 8(8), August 1993. |
| 189. | Holmberg, PhD, Bo; Zenz, MD, ScD, Carl; Dodson, MD, Vernon | *The Polymer Industry Main Toxicologic and Occupational Health Effects*, <u>Occupational Medicine</u>, Third Edition. |
| 190. | | <u>Cancer and the Worker</u>, pp. 25-27, 1977. |
| 191. | | <u>Taber's Cyclopedic Medical Dictionary</u>, 12th Edition, p. B-23. |
| 192. | Anderson, Kim; Scott, Ronald | <u>Fundamentals of Industrial Toxicology</u>, pp. 3-5, pp. 54-55. |
| 193. | Gleason, MSc, Marion Gosselin, MD, PhD, Robert; Hodge, PhD, Harold; Smith, PhD, Roger | <u>Clinical Toxicology of Commercial Products Acute Poisoning</u>, Third Edition, pp. 18 & 22, 1969. |
| 194. | Gleason, MSc, Marion Gosselin, MD, PhD, Robert; Hodge, PhD, Harold; Smith, PhD, Roger | <u>Clinical Toxicology of Commercial Products Acute Poisoning</u>, Fourth Edition, p. 104. |
| 195. | Proctor, PhD, Nick Hughes, MD, James | <u>Chemical Hazards of the Workplace</u>, pp. 118-119, 1978. |
| 196. | Snyder, Carroll; Erlichman, Martin; Goldstein, Bernard; Laskin, Sidney | *An extraction method for determination of benzene in tissue by gas chromatography*, <u>American Industrial Hygiene Association Journal</u>, Vol. 38, no. 6, June 1977. |
| 197. | Sax, N. Irving | <u>Dangerous Properties of Industrial Materials</u>, Sixth Edition, pp. 360-362. |
| 198. | | <u>Encyclopaedia of Occupational Health and Safety</u>, Third (Revised) Edition, pp. 257-261. |
| 199. | Sax, N. Irving | <u>Dangerous Properties of Industrial Materials</u>, Third Edition, p. 456. |
| 200. | | *Occupational Carcinogenesis*, <u>Annals of The New York Academy of Sciences</u>, Vol. 271. |
| 201. | Sax, N. Irving | <u>Dangerous Properties of Industrial Materials</u>, Fourth Edition, pp. 440-441. |
| 202. | Gerarde, MD, PhD, Horace | *The Aromatic Hydrocarbons*, <u>Industrial Hygiene and Toxicology</u>, Second Revised Edition, Volume II, Chapter XXX, 1963. |
| 203. | | *Emergency Temporary Standard for Occupational Exposure to Benzene; Notice of Hearing*, <u>Federal Register</u>, Vol. 42, No. 85, Tuesday, May 3, 1977. |
| 204. | | *Addition of Benzene to List of Hazardous Air Pollutants*, <u>Federal Register</u>, Vol. 42, No. |

| | | |
|---|---|---|
| | | 110, Wednesday, June 8, 1977. |
| 205. | | *Emergency Temporary Standard for Occupational Exposure to Benzene; Correction*, <u>Federal Register</u>, Vol 42, No. 90, Tuesday, May 10, 1977. |
| 206. | | *Occupational Exposure to Benzene. Clarification of Scope of Hearing*, <u>Federal Register</u>, Vol. 42, No. 122, Friday, June 24, 1977. |
| 207. | Olson, W.A. | Memorandum regarding two indexes of 8(e) Notifications. |
| 208. | Bingham, Eula; Assistant Secretary, U.S. Department of Labor | 1977 Letter regarding the Draft Environmental Impact Statement on a Proposed Standard for Occupational Exposure to Benzene. |
| 209. | | Occupational Exposure to Benzene, Emergency Temporary Standards; Hearing. Department of Labor, Occupational Safety and Health Administration, <u>Federal Registry</u>, Vol. 42, No. 103, Friday, May 27, 1977. |
| 210. | | <u>Patty's Industrial Hygiene and Toxicology</u>, Third Revised Edition, 1981. |
| 211. | | <u>NIOSH criteria for a recommended standard... occupational exposure to Refined Petroleum Solvents</u>, July 1977. |
| 212. | | *Notice of Intended Changes - Benzene* from Applied Occupational & Environmental Hygiene, Vol. 5, July 1990. |
| 213. | | Occupational Health Regulations No. 3, *Maximum Permissible Concentrations of Atmospheric Contaminants in Places of Employment, 1956 - April 1957*, Texas State Department of Health Division of Occupational Health. |
| 214. | | *Benzene (Benzol), Inhalation of Concentrated Vapors May Cause Acute, CHRONIC OR FATAL POISONING* |
| 215. | Infante | *Benzene and Leukemia: The 0.1 ppm ACGIH Proposed Threshold Limit Value for Benzene*; (April, 1992) |
| 216. | | *Benzol Poisoning As An Industrial Hazard*; <u>Public Health Reports by United States Public Health Service</u>; July-December, 1926, Vol. 41, Park II, Nos. 27-53, *Benzol Poisoning As A Hazard in Chemical Laboratories* |
| 217. | | <u>Public Health Reports by United States Public Health Service</u>; July 20, 1928, Vol. 43, No. 29 |
| 218. | | *Benzene (Benzol) It's Toxicity and Potential Dangers*, <u>Public Health Reports by United States Public Health Service</u>; Jan-June, 1941, Vol. 56, Part I, Nos. 1-26 |
| 219. | | Epidemiological Surveillance Report, *An Updated* |

| | | |
|---|---|---|
| | | *Mortality Study of Chevron's Port Arthur Refinery, 1937-1987*; Chevron Medical Staff (October 1994) |
| 220. | Tsai, et al | *A Long Term Follow-up Mortality Study of Petroleum Refinery and Chemical Plant Employees*; Short Title: *Mortality of Oil Refinery and Chemical Workers*; Shell Oil Company (September 6, 1994) |
| 221. | Wong, Raabe | *Cell Type Specific Leukemia Analyses In a Combined Cohort of More than 208,000 Petroleum Workers in the United States and the United Kingdon, 1937-1989*; Regulatory Toxicology & Pharmacology 21(2):307-21, 1995 |
| 222. | | *Safety and Health Standards for Federal Supply Contracts*; Reprint from Federal Register dated December 28, 1967; U.S. Department of Labor |
| 223. | | ***Occupation Hazards and Diagnostic Signs**, a Guide to Impairments to be Looked for in Hazardous Occupations*; U.S. Department of Labor; April, 1922 |
| 224. | | First Annual Report of Progress to the American Petroleum Institute ***Chronic Benzene Toxicology*** (August 14, 1975) |
| 225. | | **Winslow**: *Summary of the National Safety Council Study on Benzol Poisoning*, J. Industrial Hygiene (1927) |
| 226. | Page, Dr. Henry | *Petroleum Gas and Workmens' Compensation* (August 30, 1934) |
| 227. | | Appendix A. - Emergency Temporary Standard for Benzene |
| 228. | Mufti, et al | *The Myelodysplastic Syndromes* |
| 229. | Aul, et al | *Epidemiological and Etiological Aspects of Myelodysplastic Syndromes* |
| 230. | Brandt, Lars | *Exposure to Organic Solvents and Risk of Hematological Malignancies* |
| 231. | Bloomfield, et al | *Leukemias and Myelodysplastic Syndromes Secondary to Drug, Radiation, and Environmental Exposure* |
| 232. | Travis, et al | *Hematopoietic Malignancies and Related Disorders Among Benzene-Exposed Workers in China* |
| 233. | Farrow, et al | *Myelodysplasia, Chemical Exposure, and Other Environmental Factors* |
| 234. | Ciccone, et al | *Myeloid Leukemias and Myelodysplastic Syndromes: Chemical Exposure, Histologic Subtype and Cytogenetics in a Case-Control Study* |
| 235. | Cole, et al | Review *Epidemiologic Perspectives on Myelodysplastic Syndromes and Leukemia* |
| 236. | Askoy | *Hematotoxicity and Carcinogenicity of Benzene* Environmental Health Perspectives 82:193-197 |
| 237. | Goldstein | *Clinical Hematoxicity of Benzene, Advances in Modern Environmental Toxicology*, Vol. 16, *Benzene:* |

| | | |
|---|---|---|
| | | *Occupational and Environmental Hazards—Scientific Update.* M.A. Mehlman, Ed.; Princeton, NJ, Princeton Scientific Publishing Co., Inc. pp. 55-65, 1989 |
| 238. | Mallory, et al | *Chronic Exposure to benzene (Benzol). III. The Pathologic Results* <u>Journal of Industrial Hygiene and Toxicology</u> 21:355-77, 1939 |
| 239. | | *OSHA Occupational Exposure to Benzene Emergency Temporary Standards;* Hearing <u>Federal Register</u> May 3, 1977, Part IV. pp. 22516-22529 |
| 240. | Rinsky, et al | *Benzene and Leukemia: An Epidemiologic Risk Assessment* <u>New England Journal of Medicine</u> 316(7):1044-50, 1987 |
| 241. | Soley | *Report to Shell Development Company on Benzene, Nitrobenzenes, Nailines and Xylidines (Their Toxic Effects and Suggested Safeguards in Manufactured Processes);* September 7, 1943. U.S. Report No. 59 (Univ. of California Med School Pharmacological Laboratory) |
| 242. | | *Benzol Poisoning as an Industrial Hazard;* <u>Public Health Records</u> |
| 243. | Delzell, Cole, et al | *Benzene and Leukemia* – Reviews and Commentary; <u>American Journal of Epidemiology.</u> 1988; 127(3): 419-439 |
| 244. | Harrison | <u>Principles of Internal Medicine,</u> Copyright 1950 |
| 245. | | <u>American Journal of Industrial Medicine,</u> 29:227-235, 1996; *A Cohort Study of Cancer Among Benzene Exposed Workers in China: Overall Results* |
| 246. | Rinsky, et al | *Benzene and Leukemia: A Review of the Literature and a Risk Assessment* <u>American Journal of Epidemiology</u> Vol. 129 No. 5 pgs. 1084-1086; 1989 |
| 247. | Ward, et al | *Risk of Low Red or White Blood Cell Cunt Related to Estimated Benzene Exposure in a Rubberworker* Cohort (1940-1975); <u>American Journal of Industrial Medicine</u> 29:247-257 (1996) |
| 248. | Tsai, et al | *A Prospective Study of Morbidity Patterns In A Petroleum Refinery and Chemical Plant;* from Shell Oil Company Corporate Medical Department |
| 249. | McCraw | Followback Study of Leukemia at Wood River; February 20, 1981 |
| 250. | Austin, Cole, McCraw | A Case-Control Study of Leukemia at an Oil Refinery; February 3, 1986 |
| 251. | Vigliani | *Blood Dyscrasias Due to Long-Term Exposure to Benzene Vapours;* (attached to 2/2/77 Letter from R. C. Lemon to Dr. R. Joyner - Shell) |
| 252. | Maltoni and Scarnato | *The First Experimental Proof of the Carcinogenic Action of Benzene;* Institute of Oncology and Center of |

|  |  | Tumor (attached to 5/8/78 letter from F. B. Thomas to R. W. Fortenbach - Shell) |
|---|---|---|
| 253. | Wong | *An Industry-Wide Mortality Study of Chemical Workers Occupationally Exposed to Benzene;* Environmental Health Associates, Inc.; 12/8/83 |
| 254. | Pierre and Hoagland | *Preleukemic States: Differential Diagnosis of Refractory Anemias, Dysmyelopoietic States and Early Leukemias;* ASCP National Meeting; American Society of Clinical Pathologists |
| 255. | Linet | *A Cohort Study of Benzene-Exposed Workers in China: Clinicopathologic Verification and Quality Control; NCI-CAPM Collaborative Study;* National Cancer Institute, Bethesda, MD, USA and Chinese Academy of Preventive Medicine, Beijing, China |
| 256. | Rothman, et al | Biomarker Study of Workers Exposed to Benzene in China |
| 257. | Yin | An Expanded Cohort Study of Cancer Among Benzene Exposed Workers in China |
| 258. | Li | *Benzene-DNA Adduct Formation in Animal;* Department of Toxicology, Institute of Occupational Medicine, Beijing |
| 259. | Van den Berghe | *Chromosome Analysis in Two Unusual Malignant Blood Disorders Presumably Induced by Benzene* |
| 260. | Maschek | *Hypoplastic Myelodysplastic Syndrome: Incidence, Morphology, Cytogenetics and Prognosis;* Annals of Hematology |
| 261. | Kuriyama | *Poor Response to Intensive Chemotherapy in de novo Acute Myeloid Leukaemia with Trilineage Myelodysplasia;* British Journal of Hematology, 1994 |
| 262. | Juvonen | *Risk of Leukaemic Transformation in Myelodysplastic Syndromes;* Third Department of Medicine, Helsinki University Central Hospital, Helsinki, Finland |
| 263. | Jacobs | *Benzene Haematotoxicity and Leukaemia;* Assessment of Inhalation Hazards; 1989 |
| 264. | West | *Case Control Study of Occupational and Environmental Exposure and Myelodysplasia;* University of Wales College of Medicine, Cardiff; Leukemia Research (sppl); V. 15 p.4, 1991 |
| 265. | Rosenbloom | *Therapy-Related Myelodysplastic Syndromes;* Myelodysplastic Syndromes; Hematology / Oncology Clinics of North America; Vol. 6, Number 3, June 1992 |
| 266. | Nisse | *Exposure to Occupational and Environmental Factors in Myelodysplastic Syndromes.* Preliminary Results of a Case-Control Study; Leukemia, 1985 |
| 267. | Farrow | *Myelodysplasia, Chemical Exposure, and Other Environmental Factors;* Leukemia, 1989 |

| 268. | Jacobs | *Haematological Disorders and Occupational Hazards: A British Society for Haematology/Health and Safety Executive Study*; British Journal of Haematology; 1993 |
|------|--------|---|
| 269. | Crane | *Exposure Histories in Acute Nonlymphocytic Leukemia Patients with a Prior Preleukemic Condition*; Epidemiology Discipline, University of Texas Health Science Center |
| 270. | Cathro | *Short-Term Inhalation Exposure to Benzene Produces Myelodysplastic Syndrome and Leukemia In C57BL/6 Mice*; Toxicologist, 1988 |
| 271. | Askoy | *Malignancies Due to Occupational Exposure to Benzene*; American Journal of Industrial Medicine; 1985 |
| 272. | Sven-Aage Killmann | *Preleukemia: Does it Exist?*; Blood, 1976 |
| 273. | | Review, *The Smoldering Myeloid Leukemic States: Clinical and Biologic Features*; Blood; Vol. 61, No. 6; The Journal of The American Society of Hematology |
| 274. | | *Acute Lymphoblastic Leukemia in Idiopathic Refractory Sideroblastic Anemia: Evidence for a Common Lymphoid and Myeloid Progenitor Cell*; American Journal of Hematology 9:109-115 (1980) |
| 275. | Cowles | *Medical Surveillance for Leukemia at a Petrochemical Manufacturing Complex: Four Year Summary*; (Shell) American College of Occupational Medicine |
| 276. | Doll | *Myelodysplastic Syndrome: Prospective Evaluation of Fifty-One Patients Using the Dutcher Scoring System*; ACTA Haemat 1989; 81:86-90 |
| 277. | Cowles | *MDS During Medical Surveillance Of a Refinery Population*; Leukemia Research (suppl) v. 15, p. 4 (1991) |
| 278. | Lars Brant | *Exposure to Organic Solvents and Risk of Haematological Malignancies*; Leukemia Research; Vol. 16, No. 1, ppg. 67-70 (1992) |
| 279. | | *Acquired Disorders Associated with Hematologic Malignancies (Myelodysplastic Syndromes)*; Non-Neoplastic Diseases, Chemcial Agents, and Disorders That May Precede Hematologic Neoplasms |
| 280. | | *Myelodysplastic Syndromes* (Chapter 6); Cancer Cytogenetics, 2nd Ed. (1995) |
| 281. | Jacobs | *Gene Mutations in Myelodysplasia*; Leukemia Research, Vol. 16, No. 1, ppg. 47-50 (1992) |
| 282. | | Annotation; *Evolution of the Myelodysplastic Syndromes*; British Journal of Maematology (1986) 63, 609-614 |
| 283. | | *Establishing the Incidence of Myelodysplasia Syndrome*; British Journal of Haematology (1993) |
| 284. | List | *Biology and Pathogenesis of the Myelodysplastic* |

|     |     |     |
| --- | --- | --- |
|     |     | *Syndromes*; <u>Seminars In Oncology</u>, Vol. 19, No. 1 (February) 1992; pp. 14-24 |
| 285. | Hoffman, et al | Hematology - Basic Principles and Practice, 2nd Edition |
| 286. |     | Chemical Safety Data Sheet SD-2 Properties and Essential Information for Safe Handling and Use of Benzene; Adopted 1946, First Revision 1948, Second Revision 1956; Manufacturing Chemists Association, Inc. |
| 287. |     | Occupational Diseases, A Guide to Their Recognition; U.S. Department of Health, Education and Welfare; 1964 |
| 288. | Infante | *Benzene and Leukemia:  Cell Types, Latency and Amount of Exposure Associated with Leukemia;* (1995) |
| 289. | API, NPRA and Individual Member Co. | Letter with attachments to OSHA RE:  Post Hearing Comments and documents on benzene content.  (B.F. Goodrich and others.) |
| 290. |     | Occupational Health Hazards of Solvents.  1982; Princeton Scientific Publishers |
| 291. | Lynge | Organic Solvents and Cancer |
| 292. |     | API Toxicological Review – Petroleum Naphthas, First Edition, 1969 |
| 293. | Caldwell, et al | Hydrocarbon Solvent Exposure Data: Compilation and Analysis of the Literature; AIHAJ 61:881-894 (2000) |
| 294. | Daniel, et al | The Contributions to Solvent Uptake by Skin and Inhalation Exposure |
| 295. |     | Wintrobe's Clinical Hematology, 10th Edition |
| 296. |     | Harrison's Principles of Internal Medicine, 15th Edition |
| 297. | Yin, et al | A Cohort Study of Cancer Among Benzene-Exposed Workers in China:  Overall Results |
| 298. | Mehlman | Benzene:  a heamatopoietic and multi-organ carinogen at any level above zero.  Eur.J.Onco., vol.9, n.1, ppg 15-36, 2004 |
| 299. | Health Watch Report | Occupational Health in the Oil Industry |
| 300. | The University of Adelaide Australia | Health Watch Eleventh Report 2000 |
| 301. | Guenel, et al | Leukemia in Relation to Occupational Exposures to Benzene and Other Agents:  A Case-Control Study Nested in a Cohort of Gas and Electric Utility Workers, Americal Journal of Industrial Medicine 42:87-97 (2002) |
| 302. | Rinsky | Benzene Exposure and Hematopoietic Mortality:  A Long-Term Epidemiologic Risk Assessment |
| 303. | Silver, Rinsky, et al | Effect of Follow-Up Time on Risk Estimates:  A Longitudinal Examination of the Relative Risks of Leukemia and Multiple Myeloma in a Rubber Hydrochloride Cohort, American Journal of Industrial |

| | | |
|---|---|---|
| | | Medicine 42:481-489 (2002) |
| 304. | Picciano | Monitoring Industrial Populations by Cytogenetic Procedures; A Workshop on Methodology for Assessing Reproductive Hazards in the Workplace. |
| 305. | Monson | Occupational Epidemiology |
| 306. | ACGIH | 2001 Guide to Occupational Exposure Values |
| 307. | | Labor; 29 CFR Ch. XVII (7-1-01 Edition) |
| 308. | Haley | Solvents and Chemical Intermediates; Handbook of Toxicology, Chapter 14, pp. 504-527 |
| 309. | | Benzene Odor Thresholds Reported in Literature |
| 310. | | Occupational Exposures of Maintenance Personnel During Turnaround, R.T. Cheng, November 1, 1982 |
| 311. | | 11th Report on Carcinogens, U.S. Department of Health and Human Services, 2004 |
| 312. | | Deposition on Written Questions to the Texas A&M Library producing 1941 article entitled "Benzene (Benzol) Toxicity and Potential Danger." |
| 313. | | Occupational Tumors and Allied Diseases, Hueper, 1942 |
| 314. | | Excerpts from Minutes of Meeting of General Committee, Division of Refining Held April 7, 1949 at Houston, Texas |
| 315. | | 1953 Conoco Safety Manual |
| 316. | | 1954 Benzene Document by Allan Dooley |
| 317. | | Esso Toxigram, 1958 |
| 318. | | Shell Chemical Corporation MSDS for Benzene, 1958 |
| 319. | | UOP Udex Manual, 1960 |
| 320. | | NIOSH Revised Recommendation for an Occupational Exposure Standard for Benzene, August 1977 |
| 321. | | OSHA hearing on the benzene standard, Wong's comment, Federal Register 1987 |
| 322. | | Notes of Dr. Peter Infante regarding John Ringstaff, 2006 |
| 323. | | Cancer, Epidemiology, and Prevention, 2nd Edition, Fraumeni, 1996 |
| 324. | | An Instance of Lymphatic Leukemia Following Benzol Poisoning, Ernest Falconer, MD |
| 325. | | Cancer Mortality Among Rubber Workers: An Epidemiologic Study, A. J. McMichael 1975 |
| 326. | | Mortality Among Rubber Workers: Relationship to Specific Job, A. J. McMichael 1976 |
| 327. | | Mortality Experience of Cohort of Rubber Workers, 1964-1973, Dragana Andjelkovic. MD, Journal of Occupational Medicine, Vol, 18, No. 6, June, 1976 |
| 328. | | Leukemia Risk Associated with Low-Level Benzene |

| | | |
|---|---|---|
| | | Exposure, Deborah Glass, Epidemiology Vol. 14, No. 5, September, 2003 |
| 329. | | Mortality Among Three Refinery/Petrochemical Plant Cohorts, I, 1970-1982 Active/Terminated Workers, Jeffrey R. Lewis, PhD, 2000 |
| 330. | | Toxicology: Hematoxicity in Workers Exposed to Low-Levels of Benzene, Q. Lan, This Week In Science, Vol. 306, December, 2004 |
| 331. | | Potential Uses of Petrochemical Products Can Result in Significant Benzene Exposures: MSDSs Must List Benzene as an Ingredient, Melvyn Kopstein, Journal of Occupational and Environmental Hygiene, January, 2006 |
| 332. | | Lympho-haematopoietic Cancer and Exposure to Benzene in the Australian Petroleum Industry" by the Australian Petroleum Institute 2001 |
| 333. | | Publication by the U.S. Public health Service entitled "Benzene (Benzol)-Inhalation of Concentrated Vapors May Cause Acute, Chronic or Fatal Poisoning." 1946 |
| 334. | | Cancer Epidemiology and Prevention, 2nd Ed., Schottenfeld |
| 335. | | La Frequence D'une Exposition Benzenique Au Cours Des Hemopathies Graves, Girard, 1970 |
| 336. | | Mortality Among Three Refinery/Petrochemical Plant Cohorts, I. 1970 to 1982 Active/Terminated Workers, Lewis, et al |
| 337. | | Carcinogenic Effects of Benzene: An Update, National Center for Environmental Assessement – Washington Office, April 1998 |
| 338. | | Cancer in Seamen - with special reference to chemical health hazards, Nilsson, Goteborg, Sweden, 1998 |
| 339. | | Potential Uses of Petrochemical Products Can Result in Significant Benzene Exposures: MSDS's Must list benzene as an ingredient, Journal of Occupational and Environmental Hygiene, Kopstein, January 2006 |
| 340. | | Case Studies: Benzene Exposure and Leukemia 1997 |
| 341. | | 1978 Arp Document: A Retrospective Assessment of Solvent Exposure and the Relationship to Lymphatic Leukemia |
| 342. | | 1982 Rushton Document: Epidemiological survey of oil distribution centres in Britain |
| 343. | | Mortality from Leukemia and Other Diseases among Workers at a Petroleum Refinery, Wongsrichanalai, Journal of Occupational Medicine, 1989 |
| 344. | | NIOSH: The frequency of benzene exposure in severe hematological diseases, Girard, 1970 |

| | | |
|---|---|---|
| 345. | | 1988 American Journal of Epidemiology: Benzene and leukemia-A review of the Literature and a Risk Assessment, Austin, et al |
| 346. | | Chinese Epidemiological Study group of Leukemia and Aplastic Anemia, Chung-Kuo, 1992 |
| 347. | | 1978 Article by Infante, et al: Benzene in Consumer Products |
| 348. | | 2004 Occupational Environmental Medicine: Lymphohaematopoietic cancer risk among chemical workers exposed to benzene, Bloemen, et al |
| 349. | | Mortality of United Kingdom oil refinery and petroleum distribution workers 1951-1998, Sorahan, et al |
| 350. | | The Epidemiology of Chronic Lymphocytic Leukemia, Linet |
| 351. | | Benzene and Lymphohematopoietic Malignancies in Humans, Hayes,et al, 2001 |
| 352. | | Incidence of lymphohaematopoietic malignancies in a petrochemical industry cohort: 1983-94, Huebner, et al, 2000 |
| 353. | | A Case-Control Study of Leukemia in the U.S. Rubber Industry, Wolf, et al, 1981 |
| 354. | | Chronic lymphatic leukaemia and engine exhausts, fresh wood, and DDT: a case-referent study; Flodin, et al, 1987 |
| 355. | | Cancer Incidence and Mortality among Swedish Painters, Engholm, et al, 1982 |
| 356. | | Risk of Low Red or White Blood Cell Count Related to Estimated Benzene Exposure in a Rubberworker Cohort (1940-1975), Ward, et al, 1995 |
| 357. | | Aromatic and Cycic Hydrocarbons Chap 24 Industrial Hygiene and Toxicology, Patty, 1949 |
| 358. | | Dermal Absorption of Benzene, Kalnas, 2000 |
| 359. | | Cutaneous Cancers and Environmental Chemicals, Epstein, 1987 |
| 360. | | The Dose Response of Percutaneous Absorption, Wester, et al, 1993 |
| 361. | | Letter to Crowley Marine Services regarding assay of cold crude oil during barge loading, Schumacher, 1992 |
| 362. | | Letter to Exxon defining high air concentration of benzene from crude oil, Gelland, 1993 |
| 363. | | Short term exposure to benzene and gasoline at garages, Laitinen, 1994 |
| 364. | | Naphtha concentration in barge loading, Singh, 1993 |
| 365. | | Benzene and Other Hemotoxins in Hazardous Toxicology, Irons, 1991 |
| 366. | | Cancer Mortality Among Workers with Benzene |

| | | Exposure, Collins, 2001 |
|---|---|---|
| 367. | | Biological monitoring of occupational exposure to low levels of benzene, Pekari, 1992 |
| 368. | | Chap-Aplastic Anemias: Blood, Jandl, 1987 |
| 369. | | Dermal benzene and trichlorethylene induce aneuploidy in immature hematopoietic subpopulations *in vivo*, Giver, 2001 |
| 370. | | Detection of hyperploidy and chromosome breakage, Eastmond, 1994 |
| 371. | | Cytogenetic Study of Workers Exposed to Benzene, Picciano, 1979 |
| 372. | | Two benzene metabolites, catechol and hydroquinone, produce a synergistic induction, Robertson, 1991 |
| 373. | | Increased aneusomy and long arm deletion of chromosomes 5 and 7 of Chinese Workers exposed to benzene, Zhang, 1998 |
| 374. | | Genotoxic Effects of Workers Exposed to Low Levels of Benzene from Gasoline, Nilsson, 1996 |
| 375. | | Validation of Biomarkers in Humans Exposed to Benzene: Urine Metabolites, Qu, et al 2000 |
| 376. | | Benzene induced gene-duplicating but not gene-inactivating mutations in the glycophorin A locus in exposed humans, Rothman, 1993 |
| 377. | | Benzene Metabolites Induce the Loss and Long Arm Deletion of Chromosomes 5 and 7 in Human Lymphocytes, Zhang, 1998 |
| 378. | | Increased Translocations and Aneusomy in Chromosomes 8 and 21 among Workers exposed to Benzene, Smith, 1998 |
| 379. | | Chronic clonal origin of chronic lymphocytic leukemia, Cherepakhin, 1993 |
| 380. | | Malignant lymphoma supervvening in chronic lymphocytic leukemia and related disorders, Harousseau, 1981 |
| 381. | | Prognostic Value of the lymphocyte doubling time in chronic lymphocyte leukemia, Molica, 1987 |
| 382. | | A Case Control Study to investigate the risk of leukemia associated with exposure to benzene in petroleum marketing and distribution workes in the United Kingdom, Rushton, 1990 |
| 383. | | Smoking and hematolymphopoietic malignancies, Cancer Causes and Control, Stagnaro, 2001 |
| 384. | | A Prospective Study of Morbidity and Mortality in Petroleum Industry Employees in the United States, Schottenfeld, 1981 |
| 385. | | The Leukemias: Epidemiologic Aspects, Monographs in |

| | | Epidemiology and Biostatistics, Linet, 1985 |
|---|---|---|
| 386. | | Toxicity of Industrial Organic Solvents, Browning, 1953 & 1965 |
| 387. | | Les Leucemies Benzeniques de la Region Parisienne entre 1950 at 1965, Goguel, 1967 |
| 388. | | LeFrequence d'une Exposition Benzenique au Cours des Hemopathies Graves, Girard and Revol, 1970 |
| 389. | | Malignant Lymphomas Among Rubber and Tire Industry Workers: A Case Control Analysis within a Cohort Study, Kiel, 1980 |
| 390. | | Mortality of Professional Chemists in England and Wales, Hunter, 1993 |
| 391. | | Mortality Among Chemical Workers Exposed to Benzene and Other Agents, DeCouffle, 1983 |
| 392. | | Chronic Lymphocytic Leukemia-Textbook, Catovsky, 1988 |
| 393. | | Occupational Factors in the Epidemiology of Chemically Induced Lymphoid and Hemopoietc Cancers, Tsongas, 1985 |
| 394. | | Review of Epidemiologic Evidence on Benzene and Lymphatic and Hematopoietic Cancers, Savitzz, 1977 |
| 395. | | Chronic Lymphocytic Leukemia in Relation to Chemical Exposure, Malone, 1989 |
| 396. | | Benzene and Leukemia, A of the Literature and a Risk Assessment, Austin, 1988 |
| 397. | | Hematopoietic Cancer Mortality Among Vehicle Mechanics, Hunting, 1995 |
| 398. | | B Cell Chronic Lymphocytic and Prolymphocytic Leukemia, Foucar, 2001 |
| 399. | | Carcinogenic Effects of Benzene: An Update, 1998 |
| 400. | Aksoy et al | Haematological effects of chronic benzene poisoning in 217 workers. Br J Industrl Med 28, 296-302. (1971) |
| 401. | Aksoy M. | Leukemia in workers due to occupational exposure to benzene. New Istanbul Contrib Clin Sci 12, 3-14. (1977) |
| 402. | Aksoy M, Erdem S. | Followup study on the mortality and the development of leukemia in 44 pancytopenic patients with chronic exposure to benzene. Blood 52, 285-292. (1978) |
| 403. | | American Foundrymen's Society. (1939) Code of Recommended Good Practices for Metal Cleaning Sanitation. (page 14) |
| 404. | Bond GG, McLaren EA, Baldwin CL and Cook RR. | An update of mortality among workers exposed to benzene. Br J Indust Med 43, 685-691. (1986) |

| 405. | Browning E. | Toxicity and Metabolism of Industrial Solvents. Elsevier Publishing Co., New York, pp 3-65. (1965) |
|------|-------------|---------------------------------------------------------|
| 406. | | California Environmental Protection Agency, Office of Environmental Health Hazard Assessment, <u>Public Health Goal for Benzene in Drinking Water</u> (June 2001). |
| 407. | Collins JJ. et al. | Lymphohaematopoeitic cancer mortality among workers with benzene exposure. Occup Env Med 60, 678-679. (2003) |
| 408. | | CONCAWE (2000) Management of Occupational Health Risks During<br>Decoufle P, Blattner WA, Blair A. (1983) Mortality among chemical workers exposed to benzene and other agents. Env Res 30, 16-25.<br>Delore P, Borgomano C. (1928) Acute leukemia in the course of benzene poisoning: the toxic origin of certain acute leukemias and their relationship to severe anemia. J Med Lyon 9, 227-233. |
| 409. | Dempster AM. Et al. | The Temporal Relationship Between Behavioral and Hematological Effects of Inhaled Benzene. Tox Appl Pharm 76, 195-203. (1984) |
| 410. | Di Guglielmo G, Iannaccone A. | Inhibition of mitosis and regressive changes of erythroblasts in acute erythropathy caused by occupational benzene poisoning. Acta Haemat, 19: 144-147. (1958) |
| 411. | Divine BJ and Barron V. | Texaco mortality study: II. Patterns of mortality among white males by specific job groups. Am J Indust Med 10, 371-381. (1986) |
| 412. | Divine BJ and Kaplan SD. | I. Mortality among white male refinery, petrochemical, and research workers; Divine BJ. III. Analysis of mortality by job and case-control studies of specific causes of death. OSHA Benzene Docket No. H-059B, Exhibit No. 142-32A. (May 1983) |
| 413. | Eckardt RE. | Recent developments in industrial carcinogens. J Occup Med 15, 904-907 (1973) |
| 414. | Erf LA and Rhoads CP. | The hematological effects of benzene (benzol) poisoning. J Industrl Hyg Toxicol 21, 421-435. (1939) |
| 415. | Finklea JF, Director, National Institute for Occupational Safety and Health. | Memorandum dated April 13, 1977 to Assistant Secretary of Labor, Occupational Safety and Health Administration, Leukemia Among Workers Exposed to Benzene. Plus, report dated April 13, 1977, Infante, PF, et al. Leukemia among workers exposed to benzene, 5 pages. (1977) |
| 416. | Foulger JH. Director, | (January 18, 1943) Memorandum to Fisher, HH, |

| | Haskell Laboratory of Industrial Toxicology | Plant Manager, Baton Rouge. |
|---|---|---|
| 417. | Fu H, Demers PA, Costantini AS, Winter P, Colin D, Kogevinas M. Boffetta P. | (1996) Cancer mortality among shoe manufacturing workers: an analysis of two cohorts. Occup Env Med, 53: 394-398. |
| 418. | Glass DC, Gray CN, Jolley DJ, et al. | (2003) Leukemia risk associated with low-level benzene exposure. Epid 14, 569-577. |
| 419. | Girard R and Revol L. | (1970) "The Frequency of Benzene Exposure in Severe Hematological Diseases." Nouvelle Revue Francaise d'Hematologie 10, 477-484. (Trans.) |
| 420. | Goguel A, Cavigneaux A, and Bernard J. | (1967) Benzene leukemia in the Paris region between 1950 and 1965 (A study of 50 cases). Nouv Rev Fr Hemato 7, 465-480. |
| 421. | Gray C. et al. | (2001) Lympho-haematopoietic Cancer and Exposure to Benzene in the Australian Petroleum Industry. Monash University and Deakin University. |
| 422. | Greenburg L. | (1926) Benzol poisoning as an industrial hazard. Pub Health Rep 41, 1516-1539. |
| 423. | Gun R. et al. | (2005) Health Watch. The Australian Institute of Petroleum Health Surveillance Program. Twelfth Report, University of Adelaide, Department of Public Health, 82 p. |
| 424. | | Health Watch. (2000) The Australian Institute of Petroleum Health Surveillance Program. Eleventh Report, University of Adelaide, Department of Public Health. 75 pages |
| 425. | Hunter FT. | (1939) Chronic exposure to benzene (benzol). II. The clinical effects. J Indust Hyg Toxicol 21, 331-354. |
| 426. | Infante PF, Rinsky RA, Wagoner JK and Young RJ. | (1977) Leukaemia in benzene workers. *Lancet* ii, 76-78. |
| 427. | Infante, PF. | Benzene: An historical perspective on the American and European occupational setting; Chapter 4, pp 38-51.(In, Late Lessons from Early Warnings: the Precautionary Principle 1896-2000, Environmental Issue Report No. 22, Harremoes, P. et al. eds), European Environmental Agency, c EEA, Copenhagen, 2001. |
| 428. | Infante PF. | (2005) Cancer risks in a UK benzene exposed cohort. Occup Env Med 62, 231-235. |
| 429. | Irons R. | (1983) Benzene: Metabolism and Mechanisms. (Presented at International Conference on Benzene, New York, Nov. 3 1983); OSHA Docket |

|  |  | H-059B, Exh. 159-41A.) |
|---|---|---|
| 430. | Krivanek ND. | (1984) Toxic Effects of Chemicals on the Blood. (In Toxicology: Principles and Practice, Volume #2, Sperling, F., Ed) John Wiley & Sons, Inc., pp 121-144. |
| 431. | Lamm SH, Grunwald HW. | (2006) Benzene exposure and hematotoxicity. Letter-to-the-Editor. Science 312, 998. |
| 432. | Lan Q, Zhang L, Li G, et al. | (2004) Hematotoxicity in workers exposed to low levels of benzene. Science 306, 1774-1776. |
| 433. | Lan Q, Zhang L, Li G, et al. | (2006) Response to Lamm and Grunwald, benzene exposure and hematotoxicity.  Science 312, 998-999. |
| 434. | Lenoir and Claude. | (1897)  On a case of purpurea attributed to benzene intoxication.  Bul Mem Soc Med Hop 3, 1251-1261. |
| 435. | Luke CA. et al. | (1988) The Effect of Exposure Regimen and Duration on Benzene-Induced Bone-Marrow Damage in Mice.  Mutat Res 203,251-271. |
| 436. | Mallory TB, Gall EA, Brickey WJ. | (1939)  Chronic exposure to benzene (benzol)--III. The pathologic results. J Indust Hyg Toxicol 21, 355-377. |
| 437. | McMichael A.J., Spirtas R., Kupper L.L. and Gamble J.F. | (1975) Solvent exposure and leukemia among rubber workers: An epidemiologic study. J Occup Med 17, 234-239. |
| 438. | Mirer F. | (2005) Comment on Caprolactum study. Ann Epid 15, 735. |
| 439. | Murray VB | (July 11, 1961).  Memorandum to Romilly, LE. Benzene: Toxicity. (one page). |
| 440. |  | Occupational Safety and Health Administration. (1977)  Occupational Exposure to Benzene: Emergency Temporary Standards-Hearing, May 3, Part IV.  Fed Register 42, 22516-22529. |
| 441. | Ott GM, Townsend JC, Fishbeck WA, Langer RA. | (1978) Mortality among Individuals Occupationally Exposed to Benzene. Arch Env Health 33, 3-10. |
| 442. | Pagnotto LD. | Benzene exposure and leukemia.  Appl Occup Environ Hyg 12, 156-157, 1997. |
| 443. | Patel AS, Talbott EO, Zborowski JV, et al. | (2004)  Risk of cancer as a result of community exposure to gasoline vapors. Arch Environmental Health, 59: 497-503. |
| 444. | Penati F. and Vigliani EC. | (1938) Sul problema delle mielopatie plastiche, pseudoplastiche e leucemiche da benzolo. Rassegna Med Indust 9, 345. |
| 445. |  | Pennsylvania Department of Health, Bureau of Epidemiology. (December 2003) Tranguch Cancer |

| | | Incidence Study; Updated through 2002. (11 pages) |
|---|---|---|
| 446. | | Pennsylvania Department of Health, Bureau of Epidemiology. (December 2001) Tranguch Gasoline Spill Report, Hazelton, Pennsylvania. (27 pages) |
| 447. | Qu Q, Shore R, Li G, et al. | (2002) Hematological changes among Chinese workers with a broad range of benzene exposures. Am J Ind Med 2002; 42: 275-285. |
| 448. | Rinsky R.A., Smith A.B., Hornung R., Filloon T.G., Young R.J., Okun A.H. and Landrigan P.J. | Benzene and leukemia. An epidemiologic risk assessment. N Eng J Med 316, 1044-1050, 1987. |
| 449. | | Ross CE, Corporate Medical Director, Shell Oil Company. (July 28, 1992) Letter to D. Strunk, Asst Sec for Occupational Safety and Health Administration. Final report of Wood River Manufacturing Complex epidemiology study, "a follow-up study of mortality and cancer incidence among workers at the Wood River Manufacturing Complex," by Drs. Dezell, Cole and Honda. (4 pages) |
| 450. | Rothman, N., Smith, M.T., Hayes, R.B., et al. | (1997) Benzene poisoning, a risk factor for hematological malignancy, is associated with the NQO1 $^{609}C$-->T mutation and rapid fractional excretion of chlorzoxzone[1]. Cancer Res 57, 2839-2842. |
| 451. | Santesson C.G. | (1897) Chronische vergiftungen mit steinkohlentheerbenzin: Vier Todesfalle. Arch Hyg Bakteriol 31, 336-376. |
| 452. | Snyder CA. Et al. | (1988) The Carcinogenicity of Discontinuous Inhaled Benzene Exposures in CD-1 and C57Bl/6 Mice. Arch Tox 62, 331-335. |
| 453. | Shu XO, et al. | (1988). A population-based case-control study of childhood leukemia in Shanghai. Cancer, 62: 635-643. |
| 454. | Sorahan T, Kinlen LJ, Doll R. | (2005) Cancer risks in a historical UK cohort of benzene exposed workers. Occup Environ Med, 62: 231-236. |
| 455. | Steffen C, Auclerc MF, Auvrignon A, et al. | (2004) Acute childhood leukaemia and environmental exposure to potential sources of benzene and other hydrocarbons; a case-control study. Occup Environ Med, 61: 773-778. |
| 456. | Swaen GMH, et al. | (2004) Leukemia risk in Caprolactum workers exposed to benzene. Ann Epid, 15: 21-28. |

| 457. | Swaen GMH, et al. | (2005) Leukemia risk in Caprolactum workers exposed to benzene. Ann Epid 15, 736. |
|------|-------------------|-----------------------------------------------------------------------------------|
| 458. | Tareeff EM, Kontchalovskaya NM and Zorina LA. | (1963) Benzene leukemias. Acta Unio Internat Contra Cancrum 19, 751-755. |
| 459. | Terry PD, Shore DL, Rauscher GH, Sandler DP. | (2005) Occupation, hobbies, and acute leukemia in adults. Leukemia Res, 29: 1117-1130. |
| 460. | Vigliani EC and Siata G. | (1964) Benzene and leukemia. New Eng J Med 271, 872-876. |
| 461. | Vigliani EC. | (1976) Leukemia associated with benzene exposure. New York Acad Sci 271, 143-151. |
| 462. | Von Oettingen WF | (March 3, 1937) Letter to Thomas, RE., Assistant Chemical Superintendent, Fabrikoid Division, Newburgh, NY. |
| 463. | Ward E. et al. | (1996) Risk of low red or white blood cell count related to estimated benzene exposure in a rubberworker cohort (1940-1975), Amer J Ind Med 29, 247-257. |
| 464. | White MC, Infante PF, and Chu, KC. | (1982) A quantitative estimate of leukemia mortality associated with occupational exposure to benzene. Risk Analysis 2:199-203. |
| 465. | Yin SN, Li GL, Tain F-D, et al. (1989) | A retrospective cohort study of leukemia and other cancers in benzene workers. Env Health Perspect, 82: 207-213. |